**Santiago VARGAS–NAVARRO, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

No. 08–72781.

United States Court of Appeals, Ninth Circuit.

Submitted Sept. 10, 2012.*

Filed Sept. 17, 2012.

Gary Finn, Law Offices of Gary Finn, Indio, CA, for Petitioner.

Richard M. Evans, Esquire, Assistant Director, Sharon Michele Clay, Esquire, Trial, U.S. Department of Justice, Allen Warren Hausman, Esquire, Senior Litigation Counsel, Office of Immigration Litigation, Washington, DC, Ronald E. Lefevre, Office of the District Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: WARDLAW, CLIFTON, and N.R. SMITH, Circuit Judges.

MEMORANDUM **

Santiago Vargas–Navarro, a native and citizen of Mexico, petitions for review of the Board of Immigration Appeals' ("BIA") order dismissing his appeal from an immigration judge's ("IJ") removal or-

der. We have jurisdiction under 8 U.S.C. § 1252. We review de novo questions of law. *Mendoza–Mazariegos v. Mukasey,* 509 F.3d 1074, 1079 (9th Cir.2007). We deny the petition for review.

The BIA did not err in concluding that the IJ did not deprive Vargas–Navarro of his right to counsel. The record indicates that Vargas–Navarro knowingly and voluntarily waived his right to counsel at his removal hearing. *See id.* (valid waiver occurs where IJ specifically inquires whether petitioner wishes to proceed without counsel and receives a knowing and voluntary response).

Even if the circumstances of Vargas–Navarro's apprehension constituted a violation of his rights under the Fourth Amendment, the BIA correctly concluded that his admissions at his hearing provided an independent basis for his removal. *See Magallanes–Damian v. INS,* 783 F.2d 931, 934 (9th Cir.1986) (even if interrogation and arrest involved violations of Fourth Amendment rights, "they would not prevent reliance by the Board on petitioners' voluntary admission of illegal entry at the subsequent deportation hearing" (citation omitted)).

**PETITION FOR REVIEW DENIED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.